Victor **TORRES–CASTILLO**,
Petitioner,

v.

**Eric H. HOLDER, Jr., United States Attorney General, Respondent.**

**No. 10–3171–ag.**

United States Court of Appeals,
Second Circuit.

June 29, 2011.

Anne E. Doebler, Esq., Buffalo, NY, for Petitioner.

Edward E. Wiggers, Trial Attorney (Tony West, Assistant Attorney General; Mary Jane Candaux, Assistant Director, on the brief), Office of Immigration Litigation, Civil Division, U.S. Department of Justice, Washington, D.C., for Respondent.

PRESENT: ROGER J. MINER, REENA RAGGI, and GERARD E. LYNCH, Circuit Judges.

## SUMMARY ORDER

Victor Torres–Castillo, a citizen of Mexico, seeks review of a July 7, 2010 order of the BIA affirming the June 5, 2009 decision of immigration judge ("IJ") Michaelangelo Rocco concluding that he is removable as an alien who entered the United States without being admitted or paroled, *see* 8 U.S.C. § 1182(a)(6)(A)(i) (2006), and, therefore, ineligible for adjustment of status, *see id.* § 1255(a); *In re Torres–Castillo,* No. A088 741 082 (B.I.A. Jul. 7, 2010), *aff'g* No. A088 741 082 (Immig. Ct. Buffalo, N.Y. June 5, 2009). We assume the parties' familiarity with the underlying facts and procedural history of the case.

Where, as here, the BIA adopts the IJ's decision and offers additional commentary, we review the IJ's decision as supplemented by the BIA. *See Mahmood v. Holder,* 570 F.3d 466, 469 (2d Cir.2009). Although we lack jurisdiction to review a discretionary denial of adjustment of status, *see* 8 U.S.C. § 1252(a)(2)(B)(i) (2006); *Ruiz v. Mukasey,* 552 F.3d 269, 275 n. 4 (2d Cir. 2009), we retain jurisdiction to review "constitutional claims or questions of law raised upon a petition for review," 8 U.S.C. § 1252(a)(2)(D) (2006), including whether an alien is eligible for adjustment of status, *see Aslam v. Mukasey,* 537 F.3d 110, 115 (2d Cir.2008). Because the question of eligibility for adjustment of status is one of law, our standard of review is *de novo.* *See Lecaj v. Holder,* 616 F.3d 111, 114 (2d Cir.2010).

Torres–Castillo contends that his release from Department of Homeland Security ("DHS") custody upon posting a $1,500 bond, *see* 8 U.S.C. § 1226(a)(2)(A) (2006), constituted "parole into the United States," *id.* § 1182(d)(5)(A), such that he is (1) no longer inadmissible under 8 U.S.C. § 1182(a)(6)(A)(i), and (2) eligible for adjustment of status under 8 .U.S.C. § 1255(a). In support of this claim, he submits that "there is only one source of parole authority which is found in 8 U.S.C. § 1182(d)(5) and that any release of an applicant for admission is a parole pursuant to" that provision of the Immigration and Nationality Act ("INA"). Appellant's Br. at 19–20. This argument is foreclosed by our recent decision in *Cruz–Miguel v. Holder,* —— F.3d ——, (2d Cir.2011), and the BIA's precedential opinion in *In re Castillo–Padilla,* 25 I. & N. Dec. 257 (B.I.A.2010).

In *Cruz–Miguel,* we explicitly rejected the "unitary view of parole" under the INA upon which Torres–Castillo's claim rests, *see* —— F.3d at —— n. 4, and held that Congress did not intend to extend eligibility for adjustment of status to aliens who, like Torres–Castillo, are released from DHS custody under 8 U.S.C. § 1226(a)(2) pending a final removability determination, *see id.* at —— – ——. Further, unlike the petitioners in *Cruz–Miguel* who were released from custody on "conditional parole," *see id.* at ——, Torres–Castillo was required to post a bond to secure his release, which renders any claim that he was "paroled" into the United States even less tenable than that of the *Cruz–Miguel* petitioners. Accordingly, the BIA did not err in concluding that Torres–Castillo was removable and ineligible for adjustment of status.[1]

---

1. The BIA further concluded that it lacked jurisdiction to consider Torres–Castillo's constitutional challenge to the INA and immigration regulations. Torres–Castillo has abandoned this challenge by failing to raise it in his brief to this court. *See Yueqing Zhang v. Gonzales,* 426 F.3d 540, 541 n. 1 (2d Cir. 2005); *see also Norton v. Sam's Club,* 145

We have considered Torres–Castillo's remaining arguments and conclude that they are without merit. For the foregoing reasons, the petition is DENIED. As we have completed our review, any stay of removal that the court previously granted in this petition is VACATED and any pending motion for a stay of removal in this petition is DISMISSED as moot.

F.3d 114, 117 (2d Cir.1998) ("Issues not sufficiently argued in the briefs are considered waived and normally will not be addressed on appeal.").